**UNITED STATES of America,**

v.

**Claudia P. PARRA, Appellant.**

**No. 01–2606.**

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) March 7, 2002.

Filed March 14, 2002.

Before BECKER, Chief Judge, ALITO and RENDELL, Circuit Judges.

OPINION

BECKER, Chief Judge.

This is an appeal by defendant Claudia Patricia Parra from the judgment of the District Court following a bargained guilty plea. The detailed plea bargain agreement contained a number of provisions relative to sentencing. It did not, however, cover the question of a possible downward departure on the basis of coercion and duress, which is the sole issue on appeal.

We do not gainsay that Ms. Parra makes a plaintive and sympathetic case for such a downward adjustment, as set forth even in the government's version of Parra's tale, set forth in the margin. On the other hand there are the following countervailing considerations: (1) Parra failed to report any of the offense conduct to anyone or seek help; (2) the Court had to consider her motivation for the offense $5,000; (3) she tried to evade being detected when she arrived in Newark; and (4) although she now submitted that the pellets were inserted into her, at the plea hearing she answered "Yes" when asked whether she "ingested" the pellets. At all events, the Court explicitly recognized that it had the "authority to depart downwardly under Section 5K2.12, for coercion and duress." (A 48). The Court explained, however, that it

> decline[d] to do so in this case, because in my view the defendant has not carried her burden, demonstrating by a preponderance of the evidence that she is entitled to such a departure in this case.

(A48).

Our jurisprudence is clear that we lack jurisdiction to review a district court's discretionary decision not to depart from the applicable guideline range where the court recognizes it has the authority to depart, but determines that a departure is not warranted. See, e.g., *United States v. Georgiadis*, 933 F.2d 1219, 1222 (3d Cir. 1991) ("If we determine the district court was aware of its authority to depart from the Guidelines, and chose not to, we are without power to inquire further into the merits of its refusal to grant [defendant's] request."); 18 U.S.C. § 3742(a), which grants the defendant the right to appeal his or her sentence, "simply does not authorize such an appeal." *United States v. Denardi*, 892 F.2d 269, 271–72 (3d Cir. 1989).

Parra argues that the District Court misapplied the duress Guideline, U.S.S.G. § 5K2.12. However, we find no indication that the District Court misapplied or failed to understand the duress Guideline. Rather, having developed an ample record and surveyed the situation, the District Court exercised its discretion not to depart. As

noted above, that decision is not reviewable on appeal. The judgment of the District Court will be affirmed.